CUSTOMER: _Seadrill West Auriga_   CleanBlast LLC   22154 Crowley/Eunice Hwy   Crowley, LA 70526   Phone: 337-788-3000   Fax: 337-788-3350

P.O. #

TICKET # 30663

Date: _1-4-20_

AFE #

JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/S | Juan Almagus' | | | | | | | | 8 | 38 = | 304 = |
| B/A | Juan A Almasuer | | | | | | | | 8 | 35 = | 280 = |
| B/A | Raul Salazar | | | | | | | | 8 | 35 = | 280 = |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | YES ☐ NO ☐ | | # OF EQUIP. SPREADS | | | 24 | | 864 = |
| EQUIPMENT INCLUDED IN HOURLY RATE | | | | | | | | | QTY | | |

ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY

| | |
|---|---|
| TIME | |
| RH | |
| DP | |
| ST | |

SURFACE PREP   GRAND TOTAL $ _864 =_

☐ SP7   ☐ SP1   ☐ OTHER
☐ SP6   ☐ SP10   ☐ SP5   ☐ UHP   ☐ UHPAB

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| | 864 = | 864 — | + | | 864 — |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | + $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | + $ |
| YTD SF | | | | | | | + $ |

SUMMARY OF WORK ACTIVITIES

| FROM | TO | |
|---|---|---|
| | | COVID Test |

FOREMAN: _Juan Almaza_

CUSTOMER: _Bill Palla_

CLEANBLAST - EXHIBIT 2 - PAGE 000001

CUSTOMER _Seadrill west furby_    22154 Crawley/Furoa Hwy    P.O. # _____    TICKET # 80634

Date _11·5·2c_

Phone 337-788-3500
Fax 337-788-3350

LOCATION    AFE #    JOB #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | PIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F/L | Juan Almaguel | | | | | | | 1 | 13 | 38- | 494- |
| B/L | Juan A. Almaguel | | | | | | | | 12 | 35- | 420- |
| B/L | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 37 | | 1334- |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE. CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Hornet  #12 | 10 | 28.75 | 316.25 |
| | | | | |
| | | | | |

| TIME | | | | | | | SURFACE PREP | GRAND TOTAL $ | 2515.25 |
|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP2 | | ☐ SP1 | ☐ OTHER | |
| DP | | | | | ☐ SP6 | | ☐ SP10  ☐ SP5  EXHP  ☐ UHPAB | | |
| BT | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 864- | 2515.25 | 3379.25 | + | 0 | 3379.25 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|

Arrived to the rig
orientation, meeting with the helicopter
Inspect tabls, and work area's Rig uc
UHP and blast on the v-deck Fwd
s+bd side

FOREMAN _Juan D/m._    CUSTOMER _Bill Palli_

CLEANBLAST - EXHIBIT 2 - PAGE 000002

CUSTOMER Seadrill West Aurig  22154 Crowley/Eunice Hwy  P.O. #    TICKET # 80635

Crowley, LA 70526

Phone: 337-788-3000    Date 11-6-20

Fax: 337-788-3350    JOB #

LOCATION    AFE #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F/1 | Juan Almaguel | | | | | | | 1 | 13 | 38- | 494 - |
| B/1 | Juan A. Almaguel | | | | | | | | 12 | 35- | 420 - |
| B/1 | Raul Salazar | | | | | | | | 12 | 35- | 420 - |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 37 | | 1,334- |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS    QTY

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | | |
|---|---|---|---|---|---|
| 1 | U4P Pump | | 1 | 650- | 650 - |
| 2 | Deck Hog | | 1 | 160- | 160 - |
| 3 | Tool Box | | 1 | 55- | 55 - |
| 4 | Hornet #.12 | | 8 | 28.25 | 253 - |
| | | | | | |
| | | | | | |
| | | | | | |

TIME    SURFACE PREP    GRAND TOTAL $   2,452-

RH    ☐ SP2    ☐ SP1    ☐ OTHER

DP    ☐ SP6    ☐ SP10  ☐ SP3  ☐ UHP  ☐ UHPAB

ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 3,379.25 | 2,452 - | 5,831.25 | + | -0- | 5,831.25 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting and Job Plan. |
| | | continue Blasting on U2 deck |
| | | Fwd sted side. Rig down UHP |
| | | and pressure wash down |
| | | |
| | | |
| | | |

FOREMAN Juan Moran    CUSTOMER Dut Patt

CLEANBLAST - EXHIBIT 2 - PAGE 000003

CUSTOMER Sedrill west Purleo  22154 Crowey/Eunice Hwy    P.O.#

CleanBlast LLC
Crowley, LA 70526
Phone 337-788-3000
Fax: 337-788-3350

TICKET # 80636
Date 11-7-20
JOB #

AFE #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almaguil | | | | | | | | 1 | 13 | 38 = | 494 = |
| B/P | Juan A. Almaguil | | | | | | | | | 12 | 35 = | 420 = |
| B/P | Raul Salazar | | | | | | | | | 12 | 35 = | 420 = |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1334 = |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | | |
|---|---|---|---|---|---|
| 1 | UHP Pump | | 1 | 650 = | 650 = |
| 2 | Deck Hog | | 1 | 160 = | 160 = |
| 3 | Tool Box | | 1 | 55 = | 55 = |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| TIME | | | | | SURFACE PREP | GRAND TOTAL $ | 2199 = |
|---|---|---|---|---|---|---|---|
| RH | | | | ☐ SP7  ☐ SP1  ☐ OTHER | | | |
| DP | | | | ☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB | | | |
| ST | | | | | | | |

| PREVIOUS COST $ | - GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 5831 25 | 2199 = | 8030 25 | + | | 8030 25 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting  Job plan |
| | | Rig up UHP and Blast on the |
| | | Transfer deck sted side and current |
| | | meter deck, Rig down UHP and |
| | | pressure wash down |
| | | |
| | | |

FOREMAN  Juan A. Alm

CUSTOMER  Bill Talla

CLEANBLAST - EXHIBIT 2 - PAGE 000004

**CleanBlast LLC**

CUSTOMER Scadrill west Purkco  22154 Crowley-Eunice Hwy
Crowley, LA 70526

P.O. #
TICKET # 80637
Date 11-8-20

Phone: 337-788-3000
Fax: 337-788-3350

LOCATION                    AFE #          JOB #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | PRE | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/S | Juan  Almaguer | | | | | | | | 1 | 13 | 38= | 494 — |
| BP | Juan A. Almaguer | | | | | | | | | 12 | 35= | 420 — |
| BP | Raul Salazar | | | | | | | | | 12 | 35=4 | 420 — |

| TOTAL MAN HOURS | | | | | | | 37 | 1,334= |
|---|---|---|---|---|---|---|---|---|
| EQUIPMENT INCLUDED IN HOURLY RATE | ☐ YES ☐ NO | # OF EQUIP. SPREADS | | | | | | |

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650 = |
| 2 | Deck Hos | 1 | 160= | 160 — |
| 3 | Tool Box | 1 | 55 = | 55 — |

TIME                    SURFACE PREP   GRAND TOTAL $ 2,199 =
RH                      ☐ SP7    ☐ SP1    ☐ OTHER
OP                      ☐ SP6    ☐ SP11  ☐ SP1  ☐ UHP  ☐ UHPAB
BT

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 8030 25 | 2,199 — | 10,229 35 | | ø | 10,229 35 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | —$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | —$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | —$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Rig up UHP and Blast on the |
| | | Tensioner deck Housekeeping |

FOREMAN  Juan  A/m        CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000005

CleanBlast LLC

CUSTOMER Seadrill West Aurigg   22154 Crowley/Eunice Hwy.  P.O. #   TICKET # 80638
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350   Date 11-9-20

LOCATION   AFE #   JOB #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almaguel | | | | | | | | 13 | 38- | 494- |
| B/P | Juan A. Almaguel | | | | | | | | 12 | 35- | 420- |
| B/P | Paul Salazar | | | | | | | | 12 | 35- | 420- |

**TOTAL MAN HOURS**  37  1334-

EQUIPMENT INCLUDED IN HOURLY RATE  ☐ YES ☐ NO  # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Swivel seal Assembly  +10/. | 2 | 889 | 1956 |

**SURFACE PREP**  **GRAND TOTAL $** 3,219.56

PREVIOUS COST $ 19,229.25  + GRAND TOTAL $ 3,218.56  = YEAR TO DATE $ 12,447.81  OTHER COSTS  = TOTAL YTD COST 12,447.81

MATERIAL AND PRODUCTION TRACKING

SUMMARY OF WORK ACTIVITIES
Safety meeting
UHP Blast Heavy tool for inspection
continue Blasting on the Tension er
Deck clean up work areas

FOREMAN Juan Alm    CUSTOMER Bret Tatta

CLEANBLAST - EXHIBIT 2 - PAGE 000006

CUSTOMER Seadrill west Aurirga
22154 Crowley/Eunice Hwy.
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

P.O. #
AFE #

TICKET # 80639
Date //-/0-20
JOB #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/B | Juan Almaguer | | | | | | | | 1 | 13 | 38- | 494- |
| B/P | Juan A. Almaguer | | | | | | | | | 12 | 35- | 420- |
| B/P | Raul Salazar | | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | ☐ YES ☐ NO | | | | | | 37 | | 1334- |
| | EQUIPMENT INCLUDED IN HOURLY RATE | | | | | | # OF EQUIP. SPREADS | | | | | |

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | U4P Pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| | | | | |
| | | | | |
| | | | | |

| TIME | | | | | SURFACE PREP | GRAND TOTAL $ | 2,199- |
|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7  ☐ SP1  ☐ OTHER | | |
| DP | | | | | ☐ SP6  ☐ SP-6  ☐ SP5  ☐ UHP  ☐ UHPAB | | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 12447 81 | 2,199- | 14646 81 | | | 14646 81 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | - $ |
| QTY USED | | | | | | | |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | - $ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | - $ |
| YTD SF | | | | | | | - $ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Continue Blasting on the Tensioner |
| | | Deck Housekeeping |

FOREMAN Juan M.

CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000007

CUSTOMER _Seadrill west Avrica_ 22154 Crowley/Eunice Hwy  P.O. #_____  TICKET # 80640

Crowley, LA 70526

Phone: 337-788-3000  Date _11-11-20_

Fax: 337-788-3350  AFE #_____

LOCATION  JOB #_____

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan  A/maguel | | | | | | | | 1 | 13 | 38- | 494- |
| 8/S | Juan  A. Almaguel | | | | | | | | | 12 | 35- | 420- |
| S/ | Raul  Salazar | | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1,334- |

| EQUIPMENT INCLUDED IN HOURLY RATE | ☐ YES ☐ NO | # OF EQUIP. SPREADS | |
|---|---|---|---|

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP  Pump | 1 | 650- | 650- |
| 2 | Deck  Hog | 1 | 160- | 160- |
| 3 | Tool  Box | 1 | 55- | 55- |
| | | | | |
| | | | | |

| TIME | | | | | | SURFACE PREP | GRAND TOTAL $ | 2,199- |
|---|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER | |
| DP | | | | | ☐ SP6 | ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 14,646.84 | 2,199- | 16,845.84 | | ← | 16,845.84 |

### MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

### SUMMARY OF WORK ACTIVITIES

FROM _10_

_Safety  meeting_
_continue  Blasting  on  Tensioner  Deck_
_stbd  side_
_Housekeeping_

FOREMAN _____  CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000008

CleanBlast LLC

CUSTOMER: seedrill west Buris

22154 Croway/Eunice Hwy.
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

P.O. #

AFE #

TICKET # 80642

Date 11-12-20

JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EA | Juan Almaguer | | | | | | | | 12 | 38- | 456- |
| B/A | Juan A. Almaguer | | | | | | | 1 | 13 | 35- | 455- |
| B/A | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 37 | | 1331- |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hoy | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Hornets #12   MSR 302442  +10% | 12 | 28.12 | 379.50 |
| | | | | |
| | | | | |
| | | | | |

SURFACE PREP   GRAND TOTAL $  2,575.50
☐ SP1  ☐ SP2  ☐ OTHER
☐ SP6  ☐ SP10  ☐ SP11  ☐ UHP  ☐ UHPAB

TIME
RH
DP
ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 16,845.81 | 2,575.50 | 19,421.31 | + | 0 | 19,421.31 |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | EY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Inspect Blast line Tensioner Deck |
| | | sled s/ly rig Run UHP Process |
| | | crush down area |
| | | Rig UP UHP and Blast sling Rack |
| | | area Housekeeping |
| | | |
| | | |

FOREMAN  Juan Alm

CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000009

CUSTOMER _Seadrill West Auriga_ 22154 Crowley/Eunice Hwy  P.O. # _____  TICKET # 80643

Crowley, LA 70526

Phone: 337-788-3000

Fax: 337-788-3350   AFE # _____   Date _11-13-20_

LOCATION _____   JOB # _____

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almaguer | | | | | | | | 2 | 38- | 456-- |
| B/P | Juan A. Almaguel | | | | | | | 1 | 13 | 35- | 455-- |
| B/P | Ruvi Salazar | | | | | | | | 12 | 35- | 420-- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 37 | | 1,331-- |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650-- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55-- |
| 4 | Poppet Value Assy 06263-1 +10/. | 1 | 1683: | 1685-41 |
| 5 | seat Vulve Assy 06262-1 +10/. | 1 | 5422: | 5964 |
| 6 | | | | |

| TIME | | | | | | SURFACE PREP | GRAND TOTAL $ 9,441.05 |
|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER |
| DP | | | | | ☐ SP6 | ☐ SP10  ☐ SP5 | ☐ UHP  ☐ UHHAB |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | - YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 19421 31 | 2441 50 | 21862 36 | + | -0- | 21862 36 |

### MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | · $ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | · $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | · $ |
| YTD SF | | | | | | | · $ |

### SUMMARY OF WORK ACTIVITIES

FROM ___ TO ___

Safety meeting
Rig up UHP Blast on port side
oba subsea green by #2 crane
Housekeeping

FOREMAN _(signature)_     CUSTOMER _(signature)_

CLEANBLAST - EXHIBIT 2 - PAGE 000010

CUSTOMER _Goodrill west Aviry_   22154 Crowley/Eunice Hwy   P.O. #          TICKET # 80644
Crowley, LA 70526                                        Date _11-14-20_
Phone: 337-788-3000
Fax: 337-788-3350   AFE #                                 JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EIS | Juan Almaguer | | | | | | | | 2 | 38 — | 456 — |
| BIP | Juan A. Almaguel | | | | | | | 1 | 3 | 35 — | 455 — |
| BIP | Raul Salazar | | | | | | | | 2 | 35 — | 420 — |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 37 | | 1,331 — |

EQUIPMENT INCLUDED IN HOURLY RATE     □ YES  □ NO     # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | QTY | | |
|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | 1 | 650 — | 650 — |
| 2 | Deck Hog | | | 1 | 160 — | 160 — |
| 3 | Tool Box | | | 1 | 55 — | 55 — |
| 4 | Plunger Assy SSK | 018020-1 | +10% | 1 | 870 59 | 957 55 |
| 5 | LiP Seal | 12-10654 | +10% | 3 | 31 53 | 104 02 |
| 6 | Dynamic Seal | 009219-1 | +10% | 3 | 23 54 | 77 55 |
| 7 | Back UP Ring | 009215-1 | +10% | 3 | 28 22 | 93 13 |
| 8 | Spacer U-cup Seal | 009492-1 | +10% | 3 | 21 75 | 104 78 |

SURFACE PREP   GRAND TOTAL $   3,533 13

TIME
RH        □ SP1   □ SP1   □ OTHER
DP        □ SP6   □ SP10  □ SP5   □ UHP   □ UHPAB
ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 21,862 36 | 3,533 13 | 25,395 49 | + | ⊘ | 25,395 49 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | + S |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | + S |
| PREV. $ | | | | | | | S |
| YTD COST | | | | | | | S |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | + S |
| YTD SF | | | | | | | + S |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|

Safety meeting
finished Blasting one subsea Tree
moved equip to ct Roy Point ...
Rig up UHP, and Blast.
work on the pump
House Keeping

FOREMAN _Juan A/m___                  CUSTOMER _Britt___

CLEANBLAST - EXHIBIT 2 - PAGE 000011

Case 20-35740 Document 768-2 Filed in TXSB on 02/19/22 Page 12 of 43

CUSTOMER Security/Work Pumice
22154 Crowley/Eunice Hwy
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

P.O. #
AFE #
TICKET # 80645
Date 1/-15-20
JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almgscel | | | | | | | | 12 | 38= | 456= |
| B/P | Juan A. Almaguel | | | | | | | | 13 | 35= | 455= |
| B/P | Raul Salazar | | | | | | | | 12 | 35= | 420= |

TOTAL MAN HOURS | | | | | | | | 37 | | 1331=
EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO  # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650= |
| 2 | Deck Hose | 1 | 160= | 160= |
| 3 | Tool Box | 1 | 55= | 55= |
| 4 | C-9 Cat Fuel Filter P.19433 +10% | 1 | 6539 | 71943 |
| 5 | Water/Fuel Separator Filter 201047-01 +10% | 1 | 6195 | 6815 |

SURFACE PREP  GRAND TOTAL $ 2,336.08

TIME / RH / DP / ST
☐ SP7 ☐ SP1 ☐ OTHER
☐ SP6 ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|
| 25395 49 | 2336 08 | 27731 57 | 0 | 27731 57 |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

SUMMARY OF WORK ACTIVITIES
FROM TO
Safety meeting, Gas Move, Blasting on CZ Row Pad side, Deck clean up, work area

FOREMAN  CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000012

CleanBlast LLC

CUSTOMER _Seadrill west Aurica_ 32154 Crowley/Eunice Hwy   P.O. #

Crowley, LA 70526

Phone: 337-788-3000

Fax: 337-788-3350   AFE #

TICKET # 80646

Date _11-16-20_

JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F/S | Juan  Almazer | | | | | | | | 2 | 38- | 456- |
| B/P | Juan A. Almazua | | | | | | | 1 | 3 | 35- | 455- |
| B/P | Raul  Salazar | | | | | | | | 2 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 37 | | 1331- |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES ☐ NO   # OF EQUIP. SPREADS   QTY

ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC.

| ITEM | | QTY | | |
|---|---|---|---|---|
| 1 | Deck Hay | 1 | 160- | 160- |
| 2 | Tool Box | 1 | 55- | 55- |

SURFACE PREP   GRAND TOTAL $   1,546-

| TIME | | | | | | | ☐ SP1 | ☐ SP1 | ☐ OTHER | | |
| RH | | | | | | | ☐ SP2 | ☐ SP10 | ☐ SP5 | ☐ UHP | ☐ UHPAB |
| DP | | | | | |
| ST | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 27,731-57 | 1,546- | 29,277-57 | | -0- | 29,277-57 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

## SUMMARY OF WORK ACTIVITIES

FROM   TO

Safety meeting
coaching blasting on CT Rgu
Port side ecck. ... used in the
UHP Pump
Housekeeping

FOREMAN _Juan Niman_   CUSTOMER _Dos Patto_

CLEANBLAST - EXHIBIT 2 - PAGE 000013

TICKET # 80647

CUSTOMER Seadrill westAuryg 22154 Crowley/Eunice Hwy    P.O. #

Crowley, LA 70526

Phone: 337-758-3000
Fax: 337-788-3350

Date 11-17-20

AFE #

JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F/B | Juan Almaguer | | | | | | | | 12 | 38÷ | 456÷ |
| B/P | Juan A. Almaguel | | | | | | | 1 | 13 | 35÷ | 455÷ |
| B/P | Raul Salazar | | | | | | | | 12 | 35÷ | 420÷ |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 37 | | 1331÷ |

EQUIPMENT INCLUDED IN HOURLY RATE     ☐ YES  ☐ NO     # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | Deck Hoe | 1 | 160÷ | 160÷ |
| 2 | Tool Box | 1 | 55÷ | 55÷ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| TIME | | | | | SURFACE PREP | GRAND TOTAL $ | 1546÷ |
|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7  ☐ SP1  ☐ OTHER | | |
| DP | | | | | ☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB | | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 29,277 57 | 1546÷ | 30,823 57 + | | —Ø— | 30,823 57 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | S |
| YTD COST | | | | | | | S |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

## SUMMARY OF WORK ACTIVITIES

FROM   TO

Safety meeting
UHP Pump issues
Pressure walk down Blow down
and primed on Port side
CL ROV Deck.
Housekeeping

FOREMAN  Juan Alm                    CUSTOMER  Bollato

CLEANBLAST - EXHIBIT 2 - PAGE 000014

CUSTOMER _Sandrill west Avery_ 22154 Crowley Eunice Hwy   P.O =          TICKET # 80648

Crowley, LA 70526

Phone 337-788-3000                                                       Date _11-18-20_

Fax 337-788-3350          AFE #

LOCATION                                                                 JOB #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EA | Juan Almaguel | | | | | | | | 12 | 38- | 456- |
| H/P | Juin A. Almaguel | | | | | | | 1 | 13 | 35- | 455- |
| O/P | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 37 | | 1331- |
| | EQUIPMENT INCLUDED IN HOURLY RATE | ☐ YES  ☐ NO | | | | | # OF EQUIP. SPREADS | | QTY | | |

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | | | | | | QTY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | | | | | | 1 | 650- | 650- |
| 2 | Deck Hog | | | | | | | | 1 | 160- | 160- |
| 3 | Tool Box | | | | | | | | 1 | 55- | 55- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| TIME | | | | | SURFACE PREP | | | GRAND TOTAL $ | 3196- | |
|---|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER | | | |
| DP | | | | | ☐ SP6 | ☐ SP10 | ☐ SP5  ☐ UHP  ☐ UHPAB | | | |
| ST | | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 30,823.57 | 2,196- | 33,019.57 | + | — | 33,019.57 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATIONS |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FOREMAN _Juan Almaguel_                    CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000015

CleanBlast LLC

CUSTOMER _Southill east Parcing_  22154 Crowley/Eunice Hwy  P.O. #  TICKET # 78551
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350  AFE #  Date _11-19-20_
LOCATION  JOB # _113-3_

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GF | Juan Almaguer | | | | | | | 1 | 13 | 38 = | 494 = |
| BH | Juan A. Almaguer | | | | | | | | 12 | 35 = | 420 = |
| B/P | Raul Salazar | | | | | | | | 12 | 35 = | 420 = |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | YES | NO | | | | 37 | | 1334 = |
| | EQUIPMENT INCLUDED IN HOURLY RATE | | | | | # OF EQUIP. SPREADS | | | | | |
| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | | | | | | QTY | | |
| 1 | UHP Pump | | | | | | | | 1 | 650 = | 650 = |
| 2 | Deck Hog | | | | | | | | 1 | 160 = | 160 = |
| 3 | Tool Box | | | | | | | | 1 | 55 = | 55 = |
| 4 | Hornets #12 | | | | | | | +10% | 8 | 28.75 | 253 = |

SURFACE PREP  GRAND TOTAL $ _2452 =_

TIME
RH
DP
ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 33019.57 | 2452 = | 35471.57 | | | 35471.57 |

MATERIAL AND PRODUCTION TRACKING

SUMMARY OF WORK ACTIVITIES

FOREMAN _Juan Almag_   CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000016

CUSTOMER _Scaffull west aurica_   3215C Crowley/Eunice Hwy.   P.O. #   TICKET # 78552

Crowley, LA 70526

Phone: 337-788-3500
Fax: 337-788-3350

Date 11-30-20

JOB # 113-3

LOCATION                                        APE #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | HU | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almaguel | | | | | | | | 1 | 13 | 38 - | 494 - |
| BR | Juan A Almaguel | | | | | | | | | 12 | 35 - | 420 - |
| B/P | Raul Salazar | | | | | | | | | 12 | 35 - | 420 - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | TOTAL MAN HOURS | | | | | | | | 37 | | 1,334 - |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | QTY | | |
|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | 1 | 650 - | 650 - |
| 2 | Deck Hog | | | 1 | 160 - | 160 - |
| 3 | Tool Box | | | 1 | 55 - | 55 - |
| | | | | | | |
| | | | | | | |
| | | | | | | |

SURFACE PREP   GRAND TOTAL $ 2,199 -

| TIME | | | | | SP2 ☐ | SP1 ☐ | OTHER ☐ | |
|---|---|---|---|---|---|---|---|---|
| RH | | | | | SP6 ☐ | SP3 ☐ | SP8 ☐ | UHP ☐  LHP&B ☐ |
| DP | | | | | | | | |
| ST | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | - TOTAL YTD COST |
|---|---|---|---|---|---|
| 35,471 - 57 | 2,199 - | 37,670 - 57 | | | 37,670 - 57 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Continue Blasting on Fwd main deck |
| | | walkways  port end Stbd  ERC area. |
| | | Housekeeping |
| | | |
| | | |
| | | |

FOREMAN _Juan Almaguel_                CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000017

CUSTOMER Seadrill west AUrora   77154 Crowley/Eunice Hwy   P.O. #_____   TICKET # 78553
Crowley, LA 70526
Date 11-21-20

Phone 337-786-3000
Fax: 337-788-3350   AFE #_____

LOCATION_____   JOB # 113-3

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GF | Juan Almaguer | | | | | | | | 1 | 13 | 38- | 494= |
| B/P | Juan A. Almaguer | | | | | | | | | 12 | 35- | 420 - |
| B/P | Raul Salazar | | | | | | | | | 12 | 35- | 420 - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| TOTAL MAN HOURS | | | | | | | | | 37 | | 1,334= |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEN, ETC. | | | QTY | | |
|---|---|---|---|---|---|---|
| 1 | Deck Hog | | | | 160= | 160.= |
| 2 | Tool Box | | | 1 | 55.= | 55.- |
| 3 | Hornets IFJ12 | | +10% | 10 | 28³⁵ | 316 ⁰⁵ |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| TIME | | | | | SURFACE PREP | GRAND TOTAL $ | 1,865 ²⁵ |
|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ RP7   ☐ GP1   ☐ OTHER | | |
| DP | | | | | ☐ SPL   ☐ SP10  ☐ SP5  ☐ LNP  ☐ URPAB | | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 37,670⁵⁷ | 1,865²⁵ | 39,535 ⁸²+ | | | 39,535 -⁸² |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH #. | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | -$ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

SUMMARY OF WORK ACTIVITIES

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | continue Blasting on main deck |
| | | Fuel walkways and FRG area |
| | | Pump down work on the UPS pumps |
| | | refracted Ax plunger 3 check valve |
| | | 3 Dynamic seals full seals Deck up Khsi |
| | | and V- cups seals Pressure wash weld |
| | | area Rig crew Paint primer |

FOREMAN  Vern  Almz_____   CUSTOMER  _____

CUSTOMER: Seadrill Gulf of Auriga    22154 Crowley/Eunice Hwy   P.O. #    TICKET # 78554

Crowley, LA 70526    Date 11-22-20

Phone: 337-788-3090
Fax: 337-788-3350    AFE #    JOB # 113-3

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/B | Tyan Almajou | | | | | | | | 1 | 13 | 38 — | 494 — |
| P/A | Ryan A. Almajou | | | | | | | | | 12 | 35 — | 420 — |
| B/P | Raul Salazar | | | | | | | | | 12 | 35 — | 420 — |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1334 — |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650 — | 650 — |
| 2 | Deck Hog | 1 | 160 — | 160 — |
| 3 | Tool Box | 1 | 55 — | 55 — |
| 4 | Belt 3/8" wide | 110% | 9 50 | 9 75 |
| 5 | Swivel seal Assy | 110% 2 | 7 52 | 16 57 |
| 6 | Hi Pressure Tube seal | 110% 2 | 4 50 | 9 90 |

SURFACE PREP    GRAND TOTAL $ 2,234.82

TIME
RH
DF
ST

☐ SHT   ☐ SP1   ☐ OTHLH
☐ SP8   ☐ SP18   ☐ SPS   ☐ UHP   ☐ UHFAB

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | - | TOTAL YTD COST |
|---|---|---|---|---|---|---|
| 39535.85 | 2234.82 | 41,770.64 | | — 0 — | | 41,770.64 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | — $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | — $ |
| PREV $ | | | | | | | — $ |
| YTD COST | | | | | | | — $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | — $ |
| YTD SF | | | | | | | — $ |

SUMMARY OF WORK ACTIVITIES

Safety meeting
Rig up UHP Blust on Fwd
Stbd side V-deck
house sheeting

FOREMAN  Ryan A.    CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000019

CUSTOMER _Seadrill west Burke_   TICKET # 78555

22156 Crowley/Eunice Hwy.   P.O. #
Crowley, LA 70528
Phone: 337.769.3000
Fax: 337.788.3350   AFE #

Date _11-23-20_
JOB # _113-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/3 | Juan Almaguer | | | | | | | | 1 | 13 | 38= | 494- |
| B/3 | Juan A. Almaguel | | | | | | | | | 12 | 35= | 420- |
| B/3 | Raul Salazar | | | | | | | | | 12 | 35= | 420- |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1,334- |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | QTY | | |
|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | 1 | 650= | 650- |
| 2 | Deck Hose | | | 1 | 160= | 160- |
| 3 | Tool Box | | | | 55- | 55- |
| 4 | Spindle Assy | +10%. | | 1 | 268?? | 295.08 |
| 5 | Back up Ring | +10%. | | 1 | 7528 | 82.81 |
| 6 | Swivel Seal | +10%. | | 1 | 753! | 828 |

SURFACE PREP GRAND TOTAL $ 2,585.17

| TIME | | | | | | | ☐ SP? ☐ SP1 ☐ OTHER | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | | | ☐ SP6 ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPA8 | | | |
| DP | | | | | | | | | | |
| ST | 2,585.17 | | | | | | OTHER COSTS | | = TOTAL YTD COST | |
| PREVIOUS COST $ | GRAND TOTAL $ | = YEAR TO DATE $ | + | | | | | | |
| 41,770.64 | | 44,355.81 | + | | | = | | 44,355.81 | |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | -$ |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| SF TODAY | | | | | | | +$ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | |

SUMMARY OF WORK ACTIVITIES
FROM :   TO

Safety meeting
Cont Spray Blasting Fwd Skid side
u-Deck god moon pool area
Housekeeping

FOREMAN _____   CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000020

CUSTOMER _Seariff wast Auriy_ 22154 Crowley/Sulhor Hwy.   P.O. #            TICKET # 78556

Crowley, LA 70526                                                Date _11-24-20_

Phone: 337-788-3000
Fax: 337-788-3350        AFE #                        JOB # _113-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EA | Juan   Almaquel | | | | | | | | 1 | 13 | 38— | 494— |
| BIP | Juan P. Almaquel | | | | | | | | | 12 | 35— | 420— |
| BIP | Raul   Salazar | | | | | | | | | 12 | 35— | 420— |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

TOTAL MAN HOURS      37      1,334—

EQUIPMENT INCLUDED IN HOURLY RATE    □ YES  □ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP  Pump | 1 | 650— | 650— |
| 2 | Deck  box | 1 | 160— | 160— |
| 3 | Tool  Box | 1 | 55— | 55— |
| 4 | Hornets  #12 | +10/5 | 5 | 28.15 | 158.13 |
| | | | | |
| | | | | |

SURFACE PREP  GRAND TOTAL $ 2,357.13

TIME                                □ SP1        □ SP1    □ OTHER
RH                                  □ SP5        □ SP10   □ SP5   □ UHP   □ UHPAB
OP
SI

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 44355.81 | 2,357.13 | 46,712.94 | + | ⊖ | 46,712.94 |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | —$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY $ $ | | | | | | | —$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | —$ |
| YTD SF | | | | | | | —$ |

PERSON.   10    SUMMARY OF WORK ACTIVITIES

Safety  meeting
continue  blasting  gn  we deck
Preserig  wash  down  and
moved  equipmen  to  the  pipe  deck
Rig  down  house  keeping

FOREMAN _____    CUSTOMER _____

CUSTOMER _Sea drill west burg_   32165 Crowley/Euince Hwy.   P.O. #_____   TICKET # 78557

Crowley, LA 70526

Phone: 337-788-3090

Fax: 337-788-3358

Date _11-25-20_

LOCATION _____   AFE # _____   JOB # _113-3_

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8 | Julio  Almaguei | | | | | | | | 1 | 13 | 38= | 494= |
| W/A | Juan A. Almaguer | | | | | | | | | 12 | 35= | 420= |
| W/A | Raul  Salazar | | | | | | | | | 12 | 35= | 420= |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1,334= |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP  Pump | 1 | 650= | 650= |
| 2 | Deck Hose | 1 | 160= | 160= |
| 3 | Tool Box | 1 | 55= | 55= |
| | | | | |
| | | | | |
| | | | | |

SURFACE PREP   ☐ SP/   ☐ SP3   ☐ OTHER

☐ SP/   ☐ SP10   ☐ SP5   ☐ UHP   ☐ UHPAD

GRAND TOTAL $ 2,199=

| TIME | | |
|---|---|---|
| TRAE | | |
| RH | | |
| DP | | |
| ST | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 46,712.94 | 2,199= | 48,911.94 | | | 48,911.94 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV $ | | | | | | | -$ |
| YTD COST | | | | | | | -$ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

FROM  TO

## SUMMARY OF WORK ACTIVITIES

Safety meeting -

Rig up UHP

Blasting on monkey Island

Housekeeping -

FOREMAN _____   CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000022

CleanBlast LLC

Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

Date 11-26-20

JOB # 113-3

AFE #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F/S | Juan Almague' | | | | | | | ⊗ | 12 | 38= | 456 = |
| B/A | Juan A. Almaguel | | | | | | | | 13 | 35 = | 455 = |
| B/A | Raul Salazar | | | | | | | | 12 | 35 = | 420 = |

**TOTAL MAN HOURS** 37 | | 1331 =

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO # OF EQUIP. SPREADS

ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. QTY

| ITEM. | | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650 = | 650 = |
| 2 | Deck Hog | 1 | 160 = | 160 = |
| 3 | Tool Box | 1 | 55 = | 55 = |

SURFACE PREP  GRAND TOTAL $  2,196 =

☐ SP7  ☐ SP1  ☐ OTHER
☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB

| TIME | | RH | | DP | | ST | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | - TOTAL YTD COST |
|---|---|---|---|---|---|
| 48,911 94 | 2,196 = | 51,107 94 | | | 51,107 94 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | $ |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| BF TODAY | | | | | | | $ |
| PREV BF | | | | | | | $ |
| YTD BF | | | | | | | |

**SUMMARY OF WORK ACTIVITIES**

FROM _____ TO _____

Safety meeting
Spot Blast on Heli. deck
and NBU Deck Port and stbd
clean up work area. His crew going
to paint the same

FOREMAN _____  CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000023

**CleanBlast LLC**

Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

Date 11-27-20

JOB # 113 - 3

LOCATION                                      AFE #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almaguer | | | | | | | | P | 12 | 38⁼ | 456 ⁼ |
| B/A | Juan A. Almaguel | | | | | | | | 1 | 13 | 35⁼ | 455 ⁼ |
| B/A | Raul Salazar | | | | | | | | | 12 | 35⁼ | 420 ⁼ |
| | | | | | | | | | | | | |

| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1331⁼ |
| EQUIPMENT INCLUDED IN HOURLY RATE | | | | ☐ YES ☐ NO | | # OF EQUIP. SPREADS | | | QTY | | | |

ITEM  ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC.

| ITEM | | | | | | QTY | | |
|---|---|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | | | 1 | 650⁼ | 650 ⁼ |
| 2 | Deck Hose | | | | | 1 | 160⁼ | 160 ⁼ |
| 3 | Tool Box | | | | | 1 | 55⁼ | 55⁼ |
| 4 | Hornet #12 | | | | tool | 10 | 29⁼ | 316 ³⁵ |

| TIME | | | | | | SURFACE PREP | | GRAND TOTAL $ | 2,512 ²⁵ |
|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER | | |
| OP | | | | | ☐ SP6 | ☐ SP10 ☐ SP5 | ☐ UHP ☐ UHPAB | | |

| ST | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREVIOUS COST $ | + GRAND TOTAL $ | | < YEAR TO DATE $ | + | OTHER COSTS | | = TOTAL YTD COST | | |
| 51,107 ⁹⁴ | 2,512 ²⁵ | | 53,620 ¹⁹ | + | | | 53,620 ¹⁹ | | |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | -$ |

**SUMMARY OF WORK ACTIVITIES**

FROM        TO

Safety meeting
spot Blast on C-Deck and D Deck
Port and Std UP work area
clean              Rep crew going to paint the areas.

FOREMAN  Juan Almaguer                CUSTOMER

CLEANBLAST - EXHIBIT 2 - PAGE 000024

**CleanBlast LLC**

Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350

CUSTOMER: _____ Date: 11-28-20

AFE #: _____ JOB # 113-3

LOCATION: _____

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/B | Juan Almaguer | | | | | | | | | 12 | 38- | 456 - |
| B/P | Juan A. Almaguer | | | | | | | 1 | | 13 | 35- | 455 = |
| B/P | Raul Salazar | | | | | | | | | 12 | 35- | 420 - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 37 | | 1331= |

EQUIPMENT INCLUDED IN HOURLY RATE  ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hose | 1 | 160- | 160- |
| 3 | Tool Box | | 55- | 55- |
| 4 | Swivel Seal Assy | Holi | 2 | 75 | 165 |

SURFACE PREP
☐ SP7  ☐ SP1  ☐ OTHER
☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB

GRAND TOTAL $ 2,212 52

| TIME | | | | |
|---|---|---|---|---|
| RH | | | | |
| DP | | | | |
| ST | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 53,620 19 | 2,212 52 | 55,832 76 | | -0- | 55,832 76 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | -$ |

**SUMMARY OF WORK ACTIVITIES**

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | Finished Blasting on std p. Deck |
| | | mixing station weeat R.s. down equipment |
| | | Rix UHP on RFT p.de deck |
| | | Housekeeping |
| | | |
| | | |

FOREMAN: Juan Almaguer   CUSTOMER: _____

**CleanBlast LLC**

Crowley, LA 70528
Phone: 337-788-3000
Fax: 337-788-3350

Date: 11-29-20

JOB # 113-3

AFE #

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | Juan Almaguer | | | | | | | | 12 | 38- | 456- |
| BIA | Juan A. Almaguer | | | | | | | 1 | 13 | 35- | 455- |
| BIA | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 37 | | 1331- |

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Hornets #12 | Hov. 8 | 2825 | 253- |
| | | | | |
| | | | | |

**SURFACE PREP** **GRAND TOTAL $** 3449-

| TIME | | | | | | | |
|---|---|---|---|---|---|---|---|
| RH | | ☐ SP7 | ☐ SP1 | ☐ OTHER | | | |
| DP | | ☐ SP6 | ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB | | | | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 55,832.76 | 2,449- | 58,281.76 | | 0 | 58,281.76 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | -$ |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| SF TODAY | | | | | | | +$ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | |

**SUMMARY OF WORK ACTIVITIES**

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | continue Blasting @ AFT Pipe Deck |
| | | move Equipment to Rig Float |
| | | Rig up UHP Hoses, o. motor/Rig check |
| | | Housekeeper Shed going to Rig |
| | | the areas. |

FOREMAN _(signature)_     CUSTOMER _(signature)_

# CleanBlast LLC

Crowley, LA 70526

Phone: 337-788-3000
Fax: 337-788-3350

JOB # 113-3
Date 11-30-20

| LABOR CLASS | EMPLOYEE NAME | SAFETY | BAG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almquel | | | | | | | | 12 | 38 = | 456 = |
| B/A | Juan A. Almquel | | | | | | | 1 | 13 | 35 = | 455 = |
| B/A | Raul Salazar | | | | | | | | 12 | 35 = | 420 = |
| | | | | | | | | | | | |

| TOTAL MAN HOURS | | | | | | | | 37 | | 1331 = |
|---|---|---|---|---|---|---|---|---|---|---|

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | | |
|---|---|---|---|---|---|
| 1 | UHP Pump | | 1 | 650 = | 650 = |
| 2 | Deck Hog | | 1 | 160 = | 160 = |
| 3 | Tool Box | | 1 | 55 = | 55 = |
| 4 | 5 nominal water Filters | +10% | 4 | 9.60 | 42 24 |
| 5 | 5 micron Bag Filters | +10% | 2 | 17.58 | 38 68 |
| 6 | 1 micron Bag Filter | +10% | 1 | 17.58 | 19 34 |

SURFACE PREP ☐ SP7 ☐ SP8 ☐ SP1 ☐ SP10 ☐ SP6 ☐ OTHER ☐ UHP ☐ UHPAB

GRAND TOTAL $ 2,296 =

| TIME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RH | | | | | | | | |
| OP | | | | | | | | |
| ST | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 58,281.24 | 2,296.36 | 60,578.03 | + | | 60,578.02 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

## SUMMARY OF WORK ACTIVITIES

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | UHP Blasting of motor shed deck |
| | | Housekeeping |

FOREMAN _____   CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000027

**CleanBlast LLC**

Crowley, LA 70526

Phone: 337-788-3000
Fax: 337-788-3350

CUSTOMER _____ Date 12-1-20

AFE # _____ JOB # 113-3

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EH | Juan Almaguer | | | | | | | | 12 | 38 = | 456 = |
| BIP | Juan A. Almaguer | | | | | | | 1 | 13 | 35 = | 455 = |
| BIP | Raul Salazar | | | | | | | | 12 | 35 = | 420 = |
| BIP | | | | | | | | | | | |
| | | | | | | | | | 37 | | 1331= |
| | | | | | | | | | 37 | | |

**TOTAL MAN HOURS**

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | | |
|---|---|---|---|---|---|
| 1 | UHP Pump | | 1 | 650 = | 650 = |
| 2 | Deck Hose | | 1 | 160 = | 160 = |
| 3 | Tool Box | | 1 | 55 = | 55 = |
| 4 | Plunger Assy SSH | +10% | 1 | 870 23 | 957 65 |
| 5 | Lip Seal | 10% | 3 | 31 52 | 104 02 |
| 6 | Dynamic Seal | +10% | 3 | 23 50 | 77 55 |
| 7 | Back UP Ring | +10% | 3 | 28 23 | 93 13 |
| 8 | Spacer U-CUP Seal | +10% | 3 | 31 75 | 104 78 |

SURFACE PREP GRAND TOTAL $ 3,533.13

TIME ☐ SP7 ☐ SP1 ☐ OTHER
RH ☐ SP6 ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB
DP
ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 60,578.03 | 3,533.12 | 64,111.15 | + | -0- | 64,111.15 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | +$ |

**SUMMARY OF WORK ACTIVITIES**

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | continue Blasting on water |
| | | Shed peika Rio down |
| | | Rig up uhp on the Rig floor. |
| | | clean up work area |

FOREMAN _____ A/m _____    CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000028

**CleanBlast LLC**

CUSTOMER _____

Crowley, LA 70526

Phone: 337-788-3000
Fax: 337-788-3359

AFE #

Date _12-2-20_

JOB # _113-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E16 | Juan Almaguer | | | | | | | | 1 | 13 | 38= | 494— |
| 91A | Juan A. Almaguer | | | | | | | | | 12 | 35= | 420— |
| 91P | Raul Salazar | | | | | | | | | 12 | 35= | 420— |
| 91 | Jorge Gonzalez | | | | | | | | | | = | |

| | | | | | | | | | 27 | | 1334— |
| **TOTAL MAN HOURS** | | | | | | | | | | | |

EQUIPMENT INCLUDED IN HOURLY RATE  ☐ YES ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650— |
| 2 | Deck Hog | 1 | 160= | 160— |
| 3 | Tool Box | 1 | 55= | 55— |

SURFACE PREP  GRAND TOTAL $ _2199—_

| TIME | | | | | | ☐ SP7 | ☐ BP1 | ☐ OTHER | | |
| RH | | | | | | ☐ SP6 | ☐ BP10 ☐ SPS ☐ UHP ☐ UHPAB | | |
| DP | | | | | | | | | | |
| ST | | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 64,111— | 2,199— | 66,310— | | | 66,310— |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

## SUMMARY OF WORK ACTIVITIES

FROM ____ TO ____

Safety meeting
Continue Blasting on the 2nd floor
Warehouse Pipe

FOREMAN _____    CUSTOMER _____

CUSTOMER *Seadrill West Aurig* 22154 Crowley/Eunice Hwy P.O. #
Crowley, LA 70526
Phone: 337-788-3030
Fax: 337-788-3350   AFE #

TICKET # 78567
Date *12-3-20*
JOB # *113-3*

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1 | Juan Almague | | | | | | | | 1 | 13 | 38= | 494= |
| B/P | Raul Salazar | | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | | 25 | | 914- |

EQUIPMENT INCLUDED IN HOURLY RATE      ☐ YES  ☐ NO      # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650= |
| 2 | Deck Hose | 1 | 160= | 160= |
| 3 | Tool Box | 1 | 55= | 55= |
| 4 | Plunger Assy SSK | +10% 1 | 870.58 | 957.65 |
| 5 | LiP seal | +10% 3 | 31.52 | 104.02 |
| 6 | Dynamic seal | +10% 3 | 23.50 | 77.55 |
| 7 | Back UP Ring | +10% 3 | 28.221 | 93.13 |
| 8 | Spacer u-cuP Seal | +10% 3 | 31.73 | 104.78 |

SURFACE PREP  **GRAND TOTAL $** 3,116.13

TIME
RH
DP
ST

☐ SP7  ☐ SP1  ☐ OTHER
☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 66,310.15 | 3,116.13 | 69,426.28 | + | 0 | 69,426.28 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | -$ |
| QTY USED | | | | | | | |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | +$ |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| SF TODAY | | | | | | | +$ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | |

| FROM | TO | **SUMMARY OF WORK ACTIVITIES** |
|---|---|---|
| | | Safety meeting |
| | | continue Blasting |
| | | on the Rig floor |
| | | House keeping |

FOREMAN *Juan A.*                    CUSTOMER *Bill Patte*

CLEANBLAST - EXHIBIT 2 - PAGE 000030

CUSTOMER Seadrill west Aur...  2154 Crowley/Eunice Hwy  P.O. #  TICKET # 78568
Crowley, LA 70526  Date 12-4-20
Phone: 337-788-3000
Fax: 337-788-3350  AFE #  JOB # 113-3

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almagiel | | | | | | | | 1 | 13 | 38 | 494 |
| R/P | Paul Salazar | | | | | | | | | 2 | 35 | 420 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 25 | | 914 |

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650 | 650 |
| 2 | Deck Hog | 1 | 160 | 160 |
| 3 | Tool Box | 1 | 55 | 55 |
| | | | | |
| | | | | |
| | | | | |

| TIME | | | | | | | SURFACE PREP | | | GRAND TOTAL $ | 779 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | | ☐ SPT | ☐ SP1 | ☐ OTHER | | |
| DP | | | | | | ☐ SP6 | ☐ SP10 ☐ SP5 ☐ UHP ☐ UHP-AB | | | |
| ST | | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 69426.38 | 1,779 | 71,205.28 | | | 71,205.38 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | —$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | —$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | —$ |
| YTD SF | | | | | | | =$ |

## SUMMARY OF WORK ACTIVITIES

| FROM | TO | |
|---|---|---|
| | | Safety meeting |
| | | Continue Blasting |
| | | on Rig floor and steel side (Rig crew |
| | | RGC track Joint to |
| | | Housekeeping patol the area |

FOREMAN  Juan Almon   CUSTOMER  Bud Patter

CLEANBLAST - EXHIBIT 2 - PAGE 000031

CUSTOMER _Seadrill west Auriga_  22154 Crowley-Eunice Hwy   P.O. #

TICKET # 78569

Crowley, LA 70526

Date _12-5-20_

Phone: 337-788-3900

Fax: 337-788-3350   AFE #

JOB # _113.3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/B | Juan Almaguel | | | | | | | | 1 | 13 | 38- | 494= |
| B/A | Paul Salazar | | | | | | | | | 12 | 35= | 420= |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 25 | | 914= |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650= |
| 2 | Deck Hog | 1 | 160= | 160= |
| 3 | Tool Box | 1 | 55= | 55= |
| | | | | |
| | | | | |
| | | | | |

SURFACE PREP  GRAND TOTAL $  _779_

| TIME | | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER | |
|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | | ☐ SP6 | ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB | | |
| DP | | | | | | | | | |
| ST | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 71,205 38 | 1,779 = | 72,984 38+ | | 0 | 72,984 38 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|

Safety meeting
Prep and Primed stbd
Split Deck Track.
Blast Port side of the state deck
Housekeeping

FOREMAN _____    CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000032

**CleanBlast LLC**

CUSTOMER _Seadrill west Auric_  22154 Crowley/Eunice Hwy  P.O.#  
Crowley, LA 70526  
Phone: 337-788-3900  
Fax: 337-788-3350  AFE #

TICKET # 78570  
Date _12-6-20_  
JOB # _113-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | Juan Almuguel | | | | | | | 1 | 13 | 38- | 494- |
| BIP | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |

TOTAL MAN HOURS — 25 — 914-

EQUIPMENT INCLUDED IN HOURLY RATE ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | Vac pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Swivel Seal Assy | +101 2 | 7 52- | 16 -57 |
| 5 | Hornets #12 | +101 5 | 28.75 | 158-13 |

SURFACE PREP   GRAND TOTAL $ 953-70

TIME / RH / DP / ST

PREVIOUS COST $ 73,984.28  + GRAND TOTAL $ 953.20  = YEAR TO DATE $ 74,937.98 +  OTHER COSTS  = TOTAL YTD COST 74,937.98

**MATERIAL AND PRODUCTION TRACKING**

SUMMARY OF WORK ACTIVITIES  
Safety meeting. Continue Blasting on Starboard side and Mgt Port side Track and Housekeeping

FOREMAN _Juan P/mn_   CUSTOMER _Bertalla_

CUSTOMER Seadrill west Poriya   22154 Crowley/Eunice Hwy   P.O #   TICKET # 78571
Crowley, LA 70526
Phone 337-788-3000   Date 12·7·20
Fax 337-788-3350   AFE #   JOB #

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | Juan Almargui | | | | | | | | / | 13 | 38 - | 494 - |
| BIP | Raul Salazar | | | | | | | | | 12 | 35 - | 420 - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| TOTAL MAN HOURS | | | | | | | | | 25 | | 914 - |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT INCLUDED IN HOURLY RATE | | | ☐ YES | ☐ NO | # OF EQUIP. SPREADS | | | | | | |

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC | | | | QTY | | |
|---|---|---|---|---|---|---|---|
| 1 | UHP Pump | | | | / | 650 - | 650 - |
| 2 | Tool Box | | | | / | 55 - | 55 - |
| 3 | Deck Hog | | | | / | 160 - | 160 - |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| TIME | | | | | | SURFACE PREP | GRAND TOTAL $ | 1,779 - |
|---|---|---|---|---|---|---|---|---|
| RH | | | | | | ☐ SP7   ☐ SP1   ☐ OTHER | | |
| DP | | | | | | ☐ SP6   ☐ SP10   ☐ SP5   ☐ UHP   ☐ UHPAB | | |
| ST | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | - YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 74937 98 | 779 - | 76,716 98 | + | | 76,716 98 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | - $ |
| PREV QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | - $ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | - $ |
| YTD SF | | | | | | | - $ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Deck onto Primed Port |
| | | Side of Reef Forth |
| | | Rig up UHP Blast Horseshoe |
| | | Housekeeping |
| | | |
| | | |
| | | |

FOREMAN Juan B/man   CUSTOMER Buttalli

CLEANBLAST - EXHIBIT 2 - PAGE 000034

CUSTOMER _Seadrill west Aunga_  22154 Crowley/Eunice Hwy   P.O. #
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350   AFE #

TICKET # _78574_
Date _12-8-20_
JOB # _113-3_

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | Juan Almaquel | | | | | | | | 1 | 13 | 38 = | 494 = |
| BJA | Paul Sulazar | | | | | | | | 1 | 12 | 35 = | 420 = |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 25 | | 914 = |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | Deck Hog | 1 | 160 = | 160 = |
| 2 | Tool Box | 1 | 55 = | 55 = |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

SURFACE PREP  GRAND TOTAL $  _129 =_

| TIME | | | | |
|---|---|---|---|---|
| RH | | ☐ SP2 | ☐ SP1 | ☐ OTHER |
| DP | | ☐ SP6 | ☐ SP10 ☐ SP5 | ☐ UHP ☐ UHPAB |
| ST | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 76,716.88 | 129 = | 77,845.88 + | | 0 | 77,845.88 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH #: | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | +$ |

## SUMMARY OF WORK ACTIVITIES

| FROM | TO | |
|---|---|---|
| | Safety meetings | |
| | prep nand Paint Top coat | |
| | on nst tracks Paint good steel | |
| | Pier skate Deck Port and steel | |
| | Housekeeping (Pump Down | |
| | | waiting hug | |
| | | Parts | |

FOREMAN _Juan Plma_     CUSTOMER _Out alta_

TICKET # 79252

CUSTOMER Stuart/West Aurico    22154 Crowley/Eunice Hwy   P.O. #

Crowley, LA 70526

Phone: 337-788-3000

Fax: 337-788-3350   AFE #

Date 12-9-20

JOB # 113-3

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CB | Juan Almaguer | | | | | | | 1 | 13 | 38- | 494- |
| BIP | Raul Salazar | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 25 | | 914- |

EQUIPMENT INCLUDED IN HOURLY RATE    ☐ YES  ☐ NO    # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650- | 650- |
| 2 | Deck Hose | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Plunger assy SSK | 1 | 870- | 957- |
| | | | | |
| | | | | |

SURFACE PREP  GRAND TOTAL $ 2,736.65

| TIME | | | | | | ☐ SP7 | ☐ SP1 | ☐ OTHER | |
| RH | | | | | | ☐ SP6 | ☐ SP10 | ☐ SP5 ☐ UHP ☐ UHPAB | |
| DP | | | | | | | | | |
| ST | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 77,845.98 | 2,736.65 | 80,582.63 | | | 80,582.63 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

## SUMMARY OF WORK ACTIVITIES

FROM    TO

Safety meetings
Installed starts on the UHP Pump
Finished Blasting Horses leg up, check up
walk area Rig up UHP, Blasting
on Riser Deck, Keel side
Housekeeping

FOREMAN    CUSTOMER

CLEANBLAST LLC

CUSTOMER _Sun rill worl class_    22154 Crowley/Eunice Hwy   P.O. #

Crowley LA 70526

Phone 357-788-3000

Fax: 337-788-3350   AFE #

TICKET # 79253

Date _12-10-20_

JOB # _117-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EA | Juan Almaguer | | | | | | | 1 | 13 | 38 — | 494 — |
| BP | Raul Salazar | | | | | | | | 12 | 35 — | 420 — |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 25 | | 914 — |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES ☐ NO   # OF EQUIP. SPREADS   QTY

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | | |
|---|---|---|---|---|---|
| 1 | UHP | Pump | 1 | 650 — | 650 — |
| 2 | Deck | Hose | 1 | 160 — | 160 — |
| 3 | Tool | Box | 1 | 55 — | 55 — |
| 4 | ECV | Poppet | 10 ½ | 1 | 99 53 | 1042 |
| 5 | ECV | Seat | 10 / | 1 | 6776 | 74 76 |
| 6 | END | Cap Static Seal | 101. | 1 | 3638 | 40 02 |
| | | | | | |

TIME | | | SURFACE PREP | GRAND TOTAL $ 1998.25
RH | | ☐ SP7   ☐ SP1   ☐ OTHER
DP | | ☐ SP5   ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB
ST | |

| PREVIOUS COST $ | + GRAND TOTAL $ | ★ YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 80,582 63 | 1998 25 | 82,590 88 | + | — | 82580 88 |

MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | | BY OWNER |
| QTY USED | | | | | | | | - $ |
| PREV. QTY | | | | | | | | |
| YTD QTY | | | | | | | | |
| UNIT COST | | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | | - $ |
| PREV. $ | | | | | | | | $ |
| YTD COST | | | | | | | | $ |
| SF TODAY | | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | | - $ |
| YTD SF | | | | | | | | - $ |

SUMMARY OF WORK ACTIVITIES

FROM _____ TO _____

Safety meeting

Continue Blasting Raise deck

handrails

FOREMAN _____    CUSTOMER _____

CUSTOMER Seadrill West Aurigo  22154 Crowley/Eunice Hwy  P.O. #  TICKET # 79254

Crowley, LA 70526

Phone: 337-788-3000

Fax: 337-788-3350  AFE #

Date 12-11-20

JOB # 113-3

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E/S | Juan Almascue | | | | | | | | 1 | 13 | 38- | 494- |
| B/P | Raul Salaz | | | | | | | | | 12 | 35- | 420- |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | ☐ YES ☐ NO | | | | | | 25 | | 914- |

EQUIPMENT INCLUDED IN HOURLY RATE  ☐ YES ☐ NO  # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | | | | QTY | | |
|---|---|---|---|---|---|---|---|---|
| 1 | U4P  Pump | | | | | 1 | 650- | 650- |
| 2 | Dci h  Hog | | | | | 1 | 160- | 160- |
| 3 | Tool  Box | | | | | 1 | 55- | 55- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| TIME | | | | | | | SURFACE PREP | GRAND TOTAL $ | 779- |
|---|---|---|---|---|---|---|---|---|---|
| RH | | | | | | ☐ SP7  ☐ SP1  ☐ OTHER | | | |
| DP | | | | | | ☐ SP6  ☐ SP12 ☐ SP6 ☐ UIP ☐ UNPAB | | | |
| ST | | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 82,580.88 | 779- | 84,359.88 | | -0- | 84,359.88 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | - $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | - $ |
| TODAY'S $ | | | | | | | - $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| SF TODAY | | | | | | | - $ |
| PREV SF | | | | | | | - $ |
| YTD SF | | | | | | | |

SUMMARY OF WORK ACTIVITIES

FROM ___ TO ___

Safety meeting

Continue Blasting on the Riser Deck

housetracion

FOREMAN _____  CUSTOMER _____

CLEANBLAST - EXHIBIT 2 - PAGE 000038

CUSTOMER _Southwest Barge_  TICKET # 79255

22154 Crowley/Eunice Hwy   P.O. #
Crowley, LA 70526           Date _12-12-20_
Phone 337-788-3000
Fax: 317-788-3350   AFE #   JOB # _113-3_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | Juan Almaguer | | | | | | | | 1 | 15 | 38- | 570-- |
| BLA | Raul salazar | | | | | | | | | 14 | 35- | 490- |
| 1 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 24 | | 1,060- |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES ☐ NO   # OF EQUIP. SPREADS   QTY

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC | QTY | | |
|---|---|---|---|---|
| 1 | U4P Pump | 1 | 650- | 650- |
| 2 | Deck Hog | 1 | 160- | 160- |
| 3 | Tool Box | 1 | 55- | 55- |
| 4 | Hornets #12 | +10/ | 8 | 28.75 | 253- |

SURFACE PREP  GRAND TOTAL $ 2,178 --

TIME
RH   ☐ SP7   ☐ SPI   ☐ OTHER
DP   ☐ SP6   ☐ SP10  ☐ SP5  ☐ U-P  ☐ U4PAB
ST

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 84359 88 | 2178 -- | 86537 88 + | | | 86537 88 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | -$ |

## SUMMARY OF WORK ACTIVITIES

FROM    TO

safety meeting
continue blasting op Raise,
both at 15.20 control Panel went out
Pressure weld crew.

FOREMAN _Juan Almaguer_    CUSTOMER _Butlatter_

CLEANBLAST - EXHIBIT 2 - PAGE 000039

CUSTOMER Seadell West Pass 22154 Crowrey/Eunice Hwy P.O. #  TICKET # 79256

Crowley LA 70526
Phone 337-788-3000
Fax 337-788-3350   AFE #

Date 12-13-20

JOB # 113-2

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | PRO | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CG | Juan Almaguer | | | | | | | 1 | 15 | 38 - | 570 - |
| BIA | Raul Salazar | | | | | | | | 14 | 35 - | 490 - |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | 29 | | | 1060 - |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC | QTY | | |
|---|---|---|---|---|
| 1 | U4P Pump | 1 | 650 - | 650 - |
| 2 | Tool Box | 1 | 55 - | 55 - |
| 3 | Deck Hoy | 1 | 160 - | 160 - |
| 4 | Swivel seal Assy | +101. | 1 | 753 | 8.38 |
| 5 | Back up R.s | +101 | 1 | 75.38 | 82.8L |

SURFACE PREP  GRAND TOTAL $ 2016.89

| TIME | | | | | |
|---|---|---|---|---|---|
| RH | | | | | |
| DP | | | | | |
| ST | | | | | |

☐ SP2  ☐ SP3  ☐ OTHER
☐ SPA  ☐ SP12  ☐ SP6  ☐ UHP  ☐ UHPAB

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 86537.88 | 2016.09 | 88553.97 | + | 0 | 88553.97 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | -$ |
| QTY USED | | | | | | | |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | +$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | +$ |
| YTD SF | | | | | | | =$ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety meeting |
| | | Pressure wash down and pick up |
| | | Paint th as on Riser dock |
| | | Received the U4P Pump and Resumed |
| | | Blasting at 1000 Rpm on Riser deck |
| | | and CI Bieg housekeeping |

FOREMAN Juan Almaguer   CUSTOMER Brustallo

CLEANBLAST - EXHIBIT 2 - PAGE 000040

CleanBlast LLC

CUSTOMER _Seadrill west Aur__ 22154 Crowley/Eunice Hwy   P.O. # _____   TICKET # 79257

Crowley, LA 70528

Phone 337-788-3000   Date 12-14-20

Fax: 337-788-3350   AFE # _____   JOB # 113-3

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/S | Juan  Almasier | | | | | | | | / | 15 | 38 = | 570 — |
| B/P | Raul  Salazar | | | | | | | | | 14 | 35 = | 490 — |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | | 29 | | 1060 — |

EQUIPMENT INCLUDED IN HOURLY RATE   ☐ YES  ☐ NO   # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP  Pump | / | 650 = | 650 — |
| 2 | Deck  Hose | / | 60 = | 160 — |
| 3 | Tool  Box | / | 55 = | 55 — |
| | | | | |
| | | | | |
| | | | | |

| TIME | | | | | SURFACE PREP | | GRAND TOTAL $ | 925 — |
|---|---|---|---|---|---|---|---|---|
| RH | | | | ☐ SP7  ☐ SP11  ☐ OTHER | | | |
| DP | | | | ☐ SP6  ☐ SP10  ☐ SP5  ☐ UHP  ☐ UHPAB | | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 88553 97 | 1925 — | 90,478 97 | + | ⊖ | 90,478 97 |

## MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES BY OWNER |
| BATCH # | | | | | | | —$ |
| QTY USED | | | | | | | |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | MATERIALS |
| UNIT COST | | | | | | | —$ |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | TRANSPORTATION $ |
| SF TODAY | | | | | | | —$ |
| PREV SF | | | | | | | —$ |
| YTD SF | | | | | | | |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | Safety  meeting. |
| | | Coating  Blasting  CI Row  stbd side |
| | | Area  Housekeeping |
| | | |
| | | |
| | | |
| | | |

FOREMAN _Juan Alm___   CUSTOMER _Birotatto___

CLEANBLAST - EXHIBIT 2 - PAGE 000041

CUSTOMER _Ceadrill west Burge_  CleanBlast LLC  TICKET # 79258

32154 Crowley/Eunice Hwy
Crowey, LA 70526  P.O. #

Phone 337-785-3000  Date _12-15-20_
Fax: 317-788-3350  AFE #  JOB # _113-_

LOCATION

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E/F | Juan Almaguer | | | | | | | | 15 | 38= | 570= |
| B/P | Raul Salazar | | | | | | | | 14 | 35= | 490= |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **TOTAL MAN HOURS** | | | | | | | | 29 | | 1060= |

EQUIPMENT INCLUDED IN HOURLY RATE  ☐ YES  ☐ NO  # OF EQUIP. SPREADS

| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | QTY | | |
|---|---|---|---|---|
| 1 | UHP Pump | 1 | 650= | 650= |
| 2 | Deck Hoy | 1 | 160= | 160= |
| 3 | Tool Box | 1 | 55= | 55= |
| | | | | |
| | | | | |
| | | | | |

| TIME | | | | | SURFACE PREP | GRAND TOTAL $ | 925= |
|---|---|---|---|---|---|---|---|
| RH | | | | ☐ SP2 | ☐ SP1 | ☐ OTHER | |
| DP | | | | ☐ SP6 | ☐ SP10  ☐ SP3  I UHP  ☐ U=PAR | |
| ST | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | ✦ OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|
| 90,478 97 | 1,925= | 92,403 97+ | ✦ | 92,403 97 |

**MATERIAL AND PRODUCTION TRACKING**

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | -$ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | -$ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | -$ |
| YTD SF | | | | | | | -$ |

**SUMMARY OF WORK ACTIVITIES**

| FROM | TO | |
|---|---|---|
| | Safety meeting | |
| | Continue @UHP Line Sand side | |
| | CT. Row ② Tig Blow and Pack up | |
| | ③ Housekeeping | |
| | | |
| | | |
| | | |

FOREMAN _Juan Villa_  CUSTOMER _Bietfatte_

## CleanBlast LLC

CUSTOMER Seadrill westAurics   22154 Crowley/Eunice Hwy   P.O. #   TICKET # 79259
Crowley, LA 70526
Phone: 337-788-3000
Fax: 337-788-3350   AFE #

Date 12-16-20

LOCATION   JOB # 113-3

| LABOR CLASS | EMPLOYEE NAME | SAFETY | RIG | CLEAN | BLAST | PAINT | WEATHER | DELAYS | TOTAL | RATE $ | BILLING $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G1S | Juan   Almaguer | | | | | | | | 6 | 38 = | 228 = |
| B1A | Raul   salazar | | | | | | | | 6 | 35 = | 210 = |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | TOTAL MAN HOURS | | | | | | | | 12 | | 438 = |

| | EQUIPMENT INCLUDED IN HOURLY RATE | ☐ YES ☐ NO | # OF EQUIP. SPREADS | |
|---|---|---|---|---|
| ITEM | ADDITIONAL EQUIPMENT, EQUIPMENT ON DAILY RATE, CONSUMABLES, PERDIEM, ETC. | | QTY | |

| TIME | | | | | | SURFACE PREP | GRAND TOTAL $ | 438 = |
|---|---|---|---|---|---|---|---|---|
| RH | | | | | | ☐ SP7   ☐ SP1   ☐ OTHER | | |
| DP | | | | | | ☐ SP6   ☐ SP10 ☐ SP5 ☐ UHP ☐ UHPAB | | |
| ST | | | | | | | | |

| PREVIOUS COST $ | + GRAND TOTAL $ | = YEAR TO DATE $ | + | OTHER COSTS | = TOTAL YTD COST |
|---|---|---|---|---|---|
| 92403.97 | 438 = | 92841.97 | + | 0 | 92,841.97 |

### MATERIAL AND PRODUCTION TRACKING

| | ABRASIVE | PRIMER | STRIPE | SECOND | THIRD | FINISH | OTHER COSTS |
|---|---|---|---|---|---|---|---|
| PRODUCT | | | | | | | CONSUMABLES |
| BATCH # | | | | | | | BY OWNER |
| QTY USED | | | | | | | $ |
| PREV. QTY | | | | | | | |
| YTD QTY | | | | | | | |
| UNIT COST | | | | | | | MATERIALS |
| TODAY'S $ | | | | | | | $ |
| PREV. $ | | | | | | | $ |
| YTD COST | | | | | | | $ |
| SF TODAY | | | | | | | TRANSPORTATION $ |
| PREV SF | | | | | | | $ |
| YTD SF | | | | | | | $ |

| FROM | TO | SUMMARY OF WORK ACTIVITIES |
|---|---|---|
| | | ☺ Crew going Home ☺ |
| | | |
| | | |
| | | |
| | | |

FOREMAN   CUSTOMER  Burt Patten

CLEANBLAST - EXHIBIT 2 - PAGE 000043